United States District Court
Southern District of Texas
FILED

JUN 0 4 2003

Michael N. Milby
Clerk of Court

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

| | | |
|---|---|---|
| **ISMAEL RODRIGUEZ AND** | § | |
| **NORMA E. RODRIGUEZ** | § | |
| | § | CASE NO. **B-03-105** |
| **v** | § | |
| | § | |
| **UNITED STATES OF AMERICA** | § | |

## PLAINTIFFS' ORIGINAL COMPLAINT

TO THE HONORABLE JUDGE OF SAID COURT:

NOW COME, **ISMAEL RODRIGUEZ** and **NORMA E. RODRIGUEZ**, Plaintiffs herein, complaining of the **UNITED STATES OF AMERICA**, Defendant herein, and for cause of action would respectfully show unto the Court the following:

I.

PARTIES

1.    ISMAEL RODRIGUEZ and NORMA E. RODRIGUEZ, Plaintiffs herein, are residents of Brownsville, Cameron County, Texas.

2.    UNITED STATES OF AMERICA, Defendant herein, may be served with process by serving Michael Shelby, United States Attorney, 910 Travis, Suite 1500, Houston, Texas 77208

3.    ATTORNEY GENERAL, Defendant herein, may be served with process by serving The United States Attorney General, U.S. Department of Justice, 10th & Constitutional Avenue, N.W., Washington, D.C. 20530.

4.    INTERNAL REVENUE SERVICE, Defendant herein, may be served with process by serving the Commissioner of Internal Revenue c/o Assistant Chief Counsel (Disclosure & Privacy Law), CC:PA:DTL, Room 3704, 1111 Constitution Avenue, N.W., Washington, D.C. 20224

II

This Court has jurisdiction of this cause pursuant to 28 U.S.C. Sec. 1340.

III

This is a suit for refund of federal income taxes paid by the Plaintiffs on June 4, 2001 and received by the Internal Revenue Service on or about June 11, 2001.

IV

All conditions precedent to bringing this action have occurred, i.e., the taxes in question have been paid and a request for refund of same has been denied by the Internal Revenue Service, although an appeal of such denial is currently pending before the appeals office of the Internal Revenue Service.

V

The Plaintiffs' federal income tax return for the year 1999 was examined by the Internal Revenue Service and the claimed earned income credit was disallowed because "someone living in Taxpayer's household had a higher adjusted gross income" thus the Taxpayer lost the exemption for the dependent on which the earned income credit was based.

VI

In March 2002, Plaintiffs submitted a claim for refund by filing a corrected amended tax return Form 1040X for 1999. A copy of said return together with attachments filed with it is attached hereto as Exhibit "A" and incorporated herein by reference and made a part hereof for all purposes. The request for refund was denied by the Internal Revenue Service on January 28, 2003.

VII

The form 1040X and attachments establish that the Plaintiffs provided 65.79% of the support of their natural child and dependent Mayra Rodriguez and thus the earned income credit was

wrongfully disallowed.

## VIII

Plaintiffs are entitled to a refund of excess taxes paid because of the wrongful disallowance of the earned income credit for the year 1999 and subsequent years. Plaintiffs are also entitled to a refund of all penalties and interest paid because of the wrongful disallowance.

## IX

Plaintiffs are also entitled to recover its' reasonable accounting fees and attorney's fess incurred in this action.

WHEREFORE, Plaintiffs pray that:

A.    Process in due form of law be issues against the Defendant;

B.    Plaintiffs have judgment against the Defendant for refund of all excess taxes, penalties and interest paid because of the wrongful disallowance of the earned income credit for the years 1999 and all subsequent years.

C.    Plaintiffs have pre and post judgment interest as provided by law and costs of suit;

D.    Plaintiffs recover their reasonable attorney's fees and accounting costs; and

E.    Plaintiffs have such other and further relief to which it may be justly entitled.

SANCHEZ, WHITTINGTON, JANIS &
ZABARTE, L.L.P.
100 North Expressway 83
Brownsville, Texas 78521
Telephone:    956-546-3731
Facsimile:    956-546-3766

By: _____

ROBERT A. WHITTINGTON
Federal I.D. No. 6990
ATTORNEY FOR PLAINTIFFS, ISMAEL
RODRIGUEZ AND NORMA E. RODRIGUEZ

# 1040X

Department of the Treasury - Internal Revenue Service

## Amended U.S. Individual Income Tax Return

(Rev. November 1999)

OMB No. 1545-0091

▶ See separate instructions.

This return is for calendar year ▶ 1999 , OR fiscal year ended ▶

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| ISMAEL RODRIGUEZ | | 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 |

| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|
| NORMA  E. RODRIGUEZ | | 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 |

| Home address (no. and street) or P.O. box if mail is not delivered to your home | Apt. no. | Telephone number (optional) |
|---|---|---|
| 34643 FM 1577 | | |

| City, town or post office, state, and ZIP code. If you have a foreign address, see instructions. |
|---|
| SAN BENITO, TX 78586-6905 |

For Paperwork Reduction .
Notice, see separate instr.

A  If the name or address shown above is different from that shown on the original return, check here . . . . . . . . . . . . . . . . ▶ ☐

B  Has original return been changed or audited by the IRS or have you been notified that it will be? . . . . . . . . . . . . . . . ☒ Yes ☐

C  Filing status. Be sure to complete this line. Note: You cannot change from joint to separate returns after the due date.

On original return ▶ ☒ Single  ☐ Married filing joint return  ☐ Married filing separate return  ☐ Head of household  ☐ Qualifying widow

On this return ▶  ☐ Single  ☒ Married filing joint return  ☐ Married filing separate return  ☐ Head of household*  ☐ Qualifying widow

* If the qualifying person is a child but not your dependent, see instructions.

### USE PART II ON PAGE 2 TO EXPLAIN ANY CHANGES

#### Income and Deductions (see instructions)

| | | | A. Original amount or as previously adjusted (see instructions) | B. Net change - amount of increase or (decrease) - explain in Part II | C. Correct amount |
|---|---|---|---|---|---|
| 1 | Adjusted gross income (see instructions) . . . . . . . . . . . . . | 1 | 9,062 | | 9,0 |
| 2 | Itemized deductions or standard deduction (see instructions) . . . . . | 2 | 3,450 | 3,750 | 7,2 |
| 3 | Subtract line 2 from line 1. . . . . . . . . . . . . . . . . . | 3 | 5,612 | -3,750 | 1,8 |
| 4 | Exemptions. If changing, fill in Parts I and II on page 2. . . . . . . | 4 | 3,600 | 4,650 | 8,2 |
| 5 | Taxable income. Subtract line 4 from line 3 . . . . . . . . . . . | 5 | 2,012 | -8,400 | -6,3 |
| 6 | Tax (see instructions). Method used in col. C  Tables | 6 | 302 | -302 | |
| 7 | Credits (see instructions) . . . . . . . . . . . . . . . . . . | 7 | | | |
| 8 | Subtract line 7 from line 6. Enter the result but not less than zero . . | 8 | 302 | -302 | |
| 9 | Other taxes (see instructions) . . . . . . . . . . . . . . . . | 9 | 1,378 | | 1,3 |
| 10 | Total tax. Add lines 8 and 9 . . . . . . . . . . . . . . . . . | 10 | 1,680 | -302 | 1,3 |

#### Payments

| 11 | Federal income tax withheld and excess social security and RRTA tax withheld. If changing, see instructions . . . . . . . . | 11 | | | |
|---|---|---|---|---|---|
| 12 | Estimated tax payments, including amt applied from prior year's return | 12 | | | |
| 13 | Earned income credit . . . . . . . . . . . . . . . . . . . | 13 | | 2,312 | 2,3 |
| 14 | Additional child tax credit from Form 8812 . . . . . . . . . . . | 14 | | | |
| 15 | Credits from Form 4136 or Form 2439 . . . . . . . . . . . | 15 | | | |
| 16 | Amount paid with request for extension of time to file (see instructions) . . . . . . . . . . . | 16 | | | |
| 17 | Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 1,6 |
| 18 | Total payments. Add lines 11 through 17 in column C . . . . . . . | 18 | | | 3, |

#### Refund or Amount You Owe

| 19 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS . . . . . . . . . . . | 19 | | | |
|---|---|---|---|---|---|
| 20 | Subtract line 19 from line 18 (see instructions) . . . . . . . . . . | 20 | | | 3, |
| 21 | **AMOUNT YOU OWE.** If line 10, column C, is more than line 20, enter the difference and see instructions. . . . | 21 | | | |
| 22 | If line 10, column C, is less than line 20, enter the difference . . . . . | 22 | | | 2,6 |
| 23 | Amount of line 22 you want REFUNDED TO YOU . . . . . . . . . | 23 | | | 2,6 |
| 24 | Amount of line 22 you want APPLIED TO YOUR    ESTIMATED TAX . . . . . . | 24 | | | |

**Sign Here**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

Joint return? See instr. Keep a copy for your records.

| Your signature | Date | Spouse's signature. If a joint return, BOTH must sign. | Date |
|---|---|---|---|
| | | | |

**Paid Preparer's Use Only**

| Preparer's signature | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed) and address | TOM W. SARYTCHOFF, P.C. 2600 OLD ALICE ROAD SUITE E BROWNSVILLE, TX | | EIN 74-2431730 | ZIP code 78521-1456 |

JXB

F  11/29/99

Form **1040X** (Rev. 11-

## Part I. Exemptions. See Form 1040 or 1040A instructions.

If you are **not changing** your exemptions, do not complete this part.
If claiming **more** exemptions, complete lines 25-31.
If claiming **fewer** exemptions, complete lines 25-30.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse . . . . . . . . . . . . . . . . . . . . . . | 25 | 1 | 1 | 2 |
| | **Caution.** If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | | | | |
| 26 | Your dependent children who lived with you . . . . . . . . . . . . . . . . . . | 26 | | 1 | 1 |
| 27 | Your dependent children who did not live with you due to divorce or separation . . . . . . . . . . . . . . . . . . . | 27 | | | |
| 28 | Other dependents . . . . . . . . . . . . . . . . . | 28 | | | |
| 29 | Total number of exemptions. Add lines 25 through 28. . . . . . . . . . . . . . . . | 29 | 1 | 2 | 3 |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | | | | |

| Tax year | Exemption amount | But see the instructions for line 4 if the amount on line 1 is over: | | | |
|---|---|---|---|---|---|
| 1999 | $ 2,750 | $ 94,975 | | | |
| 1998 | 2,700 | 93,400 | | | |
| 1997 | 2,650 | 90,900 | | | |
| 1996 | 2,550 | 88,475 | 30 | 3,600 | 4,650 | 8,250 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

**Note.** For tax years after 1997, do not complete column (e) below. For tax years before 1998, do not complete column (d) below.

| (a) First name    Last name | (b) Dependent's social security number. If born in the tax year you are amending, see instructions. | (c) Dependent's relationship to you | (d) ✔ If qualifying child for child tax credit (see instructions) | (e) No. of months lived in your home |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of your children on line 31 who:
● lived with you . . ►
● did not live with you due to divorce or separation (see instr) . . ►
Dependents on line 31 not entered above ►

## Part II. Explanation of Changes to Income, Deductions, and Credits

Enter the line number from page 1 of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See instructions. Also, check here . . . . . . . . . . . . . . . . . . . . . . . . . . ►☐

THE ORIGINAL RETURN WAS FILED ON OR ABOUT APRIL 12, 2000 ON A HEAD OF HOUSEHOLD BASIS, CLAIMING AND EXEMPTION FOR TAXPAYERS CHILD (MAYRA) AND THE EARNED INCOME CREDIT. THE REFUND WAS SUSPENDED BY THE SERVICE WHO EXAMINED THE RETURN AND ISSUED THEIR NOTICE OF DEFICIENCY ON MARCH 13, 2001 (ATTACHED). THE SERVICE DETERMINED THAT TAXPAYER DID NOT FURNISH MORE THAN HALF OF THE TOTAL SUPPORT FOR MAYRA RODRIGUEZ AND THEREFOR WAS NOT ENTITLED TO HEAD OF HOUSEHOLD STATUS(IE. NO DEPENDENTS) NOR THE EARNED INCOME CREDIT. THE SERVICE DID NOT KNOW, AND TAXPAYER DID NOT BELIEVE IT TO BE IMPORTANT, THAT TAXPAYER WAS MARRIED TO NORMA E. RODRIGUEZ IN A COMMON LAW MARRIAGE UNDER THE LAWS OF THE STATE OF TEXAS. (THEY FILED A JOINT RETURN IN 1996 AND 2000). THEREFOR, THE RETURN AS THE SERVICE HAS AMENDED IT IS INCORRECT AS TAX IS CALCULATED ON SINGLE STATUS WHEN IN FACT TAXPAYER WAS MARRIED. SEE CONTINUATION SHEET FOR FURTHER EXPLANATION.

## Part III. Presidential Election Campaign Fund. Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here . . . . . . . . . . . . . . . . . . . . . . . . ►☐
If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here . . . . . . . . . . . . . . . . . . . ►☐

F 11/29/99                                                                 Form **1040X** (Rev. 11-

ISMAEL & NORMA RODRIGUEZ
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 & 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
REASON FOR AMENDED RETURN
12-31-99

EXPLANATION CONTINUED:
THIS AMENDED RETURN IS FILED ON A MARRIED JOINT BASIS AND CLAIMS THE
DEPENDENCY EXEMPTION (PREVIOUSLY DISALLOWED BY THE SERVICE) AND THE
EARNED INCOME CREDIT (PREVIOUSLY DISALLOWED BY THE SERVICE). IN ADDITION
THIS RETURN CLAIMS AND EXEMPTION FOR NORMA RODRIGUEZ AND A STANDARD
DEDUCTION ALLOWABLE TO MARRIED JOINT RETURN.

ATTACHED ARE SCHEDULES SHOWING THAT TAXPAYERS SUPPLIED MORE THAN
HALF OF THE THE SUPPORT (65.79%) OF THEIR CHILD MAYRA RODRIGUEZ TOGETHER
WITH AFFIDAVITS ATTESTING TO THE FACTS IN THE CALCULATION

WE DO NOT NOW EXPECT THAT THE SERVICE WILL DISAGREE WITH THE ABOVE
FACTS OR ANALYSIS.

**POINT OF DISAGREEMENT:**

THE SERVICE ALSO CONTENDED THAT SINCE TWO TAXPAYERS RESIDED AS THE
SAME POST OFFICE ADDRESS (IE. TAXPAYERS PARENTS OWN THE 2 ACRE TRACT
ON WHICH THE BUILDINGS SIT) THAT THE DEPENDENT WAS A QUALIFYING CHILD
OF TAXPAYERS PARENT AND SINCE THE PARENT HAD A HIGHER MAGI IRC SEC 32(c)(1)(C)
MAKES THE QUALIFYING CHILD INELIGIBLE TO TAXPAYER.

TAXPAYERS POSITION IS THAT THERE ARE TWO PLACES OF ABODE AT THIS ONE POST
OFFICE ADDRESS. AS SHOWN IN THE ATTACHED HAND DRAWN PLAT OF THE STRUCTURE
THERE ARE ACTUALLY TWO STRUCTURES AT THIS LOCATION WHICH ARE SEPARATED BY
A BREEZEWAY, PICTURES OF THE FRONT AND BACK OF THESE STRUCTURES ARE ALSO
ATTACHGED.

THE STRUCTURE THAT TAXPAYER OCCUPIES WAS AN ADDITION TO THE PARENTS HOUSE
WHICH WAS PERSONALLY BUILT BY TAXPAYER, HIS FATHER AND BROTHER. THIS
STRUCTURE HAS A REST ROOM, KITCHEN, LIVING AREA AND SLEEPING AREA. IT IS SELF
CONTAINED AND SEPARATE FROM THE  MAIN HOME. UTILITIES ARE NOT SEPARATELY
METERED, BUT THEY ARE PAID FOR BY TAXPAYER. WE BELIEVE THAT THIS STRUCTURE
IS A SEPARATE ABODE WHICH IS NOT OCCUPIED BY ANY OTHER PERSON WHO COULD
CLAIM MAYRA TO BE THEIR QUALIFYING CHILD (IE. PARENTS).

WE BELIEVE THAT THIS STRUCTURE IS A SEPARATE ABODE BECAUSE IT IS SEPARATED
FROM THE PARENTS HOME AND BECAUSE IT IS TOTALLY SELF-SUFFICIENT.

TREASURY DECISION 7683 DIRECTS US TO USE REG SEC. 1.2-2(c) TO DEFINE THE
PRINCIPAL ABODE. THE REGULATION DOES NOT CONTAIN A DEFINITION OF THE TERM
BUT THE CCH EXPLANATION OF IT STATES "THE TERM "PRINCIPAL PLACE OF ABODE"
IS PROBABLY SYNONYMOUS WITH THE TERM "HOME". THE CASES UNDER CODE SEC 2
CLEARLY SHOW THAT AN APARTMENT CAN BE A PLACE OF ABODE (IE A NUMBER OF
APARTMENTS SHARE ONE ADDRESS). THE SERVICE RECOGNIZES THAT A DUPLEX, HALF
LIVED IN BY THE OWNER, CAN CONSTITUTE A RENTAL PROPERTY AS TO THE RENTED
HALF. THEREFOR THE RENTED HALF DOES NOT CONSTITUTE AN ABODE EVEN THOUGH
IT SHARES A ROOF AND COMMON WALL WITH AN ABODE. TAXPAYER SHARES A ROOF WITH
FATHER BUT NOT A COMMON WALL. THEREFOR THERE ARE TWO ABODES AT THIS POSTAL
ADDRESS AND CODE SEC 32(c)(1)(C) DOES NOT APPLY SINCE TAXPAYER IS THE
ONLY "ELIGIBLE INDIVIDUAL".

**Department of the Treasury**
**Internal Revenue Service**
310 Lowell Street
Andover, MA 01812
United States

Letter Number: 3219 (SC/CG)

Letter Date:
MAR 1 3 2001

Tax Year(s) Ending:
1999

Person to Contact:
MRS. BOLIS
1-800-477-5379 EXT. 6218

Contact Identification Number
1ZGBB

Taxpayer Identifying Number:
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

Last Day to File a Petition With
the United States Tax Court:

JUN 1 1 2001
CERTIFIED MAIL

ISMAEL RODRIGUEZ
3557 FM 1577
SAN BENITO, TX 78586 6601

Tax Year Ended:                    December 31, 1999

Deficiency:
Increase in tax:                       2,614.00
PENALTIES

Dear ISMAEL RODRIGUEZ:

--NOTICE OF DEFICIENCY--

We have determined that there is a deficiency (increase) in your income tax as shown above. This letter is the NOTICE OF DEFICIENCY sent to you as required by law. The enclosed statement shows how we figured the deficiency.

If you want to contest this deficiency in court before making any payment, you have 90 days from the date of this letter (150 days if addressed to you outside of the United States) to file a petition with the United States Tax Court for a redetermination of the deficiency. You can secure a petition from 400 Second Street NW, Washington, D.C. 20217. A copy of this letter should be attached to the petition. The time in which you must file a petition (90 or 150 days as the case may be) is fixed by law and the Court cannot consider your case if your petition is filed late. If this letter is addressed to both a husband and wife, and both want to petition the Tax Court, both must sign the petition or each must file a separate, signed petition.

(continued next page)

Letter 3219 (SC/CG) (Rev. 3-1999)
Cat. No. 27500P

If you dispute not more than $50,000 for any one tax year, a simplified procedure is provided by the Tax Court for small tax cases. You can obtain information about this procedure, as well as a petition form you can use, by writing to the Clerk of the United States Tax Court at 400 Second Street, NW., Washington, D.C. 20217. You should do this promptly if you intend to file a petition with the Tax Court.

If you decide not to file a petition with the Tax Court, we would appreciate it if you would sign and return the enclosed waiver. This will permit us to assess the deficiency quickly and will limit the accumulation of interest. The enclosed envelope is for your convenience. If you decide not to sign and return the waiver and you do not timely petition the Tax Court, the law requires us to assess and bill you for the deficiency after 90 days from the above mailing date of this letter (150 days if this letter is addressed to you outside the United States).

If you have questions about this letter, please write to the person whose name and address are shown above. If this number is outside your local calling area, there will be a long distance charge to you. If you prefer, you may call the IRS telephone number listed in your local directory. An IRS employee there will be able to help you, but the office at the address shown on this letter is most familiar with your case. When you send the information we requested or if you write us with questions about this letter, please provide your telephone number and most convenient time for us to call if we need additional information. Please attach this letter to any correspondence to help us identify your case. Keep the copy for your records.

The person whose name and telephone number are shown above can access your tax information and help you get answers. You also have the right to contact the office of the Taxpayer Advocate. You can call 1-800-829-1040 and ask for Taxpayer Advocate assistance, or you may contact the local Taxpayer Advocate listed in the attached Notice 1214. Taxpayer Advocate assistance is not a substitute for established IRS procedures, such as the formal appeals process. The Taxpayer Advocate is not able to reverse legally correct tax determinations, nor extend the time fixed by law that you have to file a petition in the United States Tax Court. The Taxpayer Advocate can, however, see that a tax matter that may not have been resolved through normal channels gets prompt and proper handling.

We have enclosed Publication 1, Your Rights as a Taxpayer, Publication 5, Appeal Rights and Preparation of Protests for Unagreed Cases and Notice 594, The IRS Collection Process.

Thank you for your cooperation.

Sincerely yours,

*Charles O. Rossotti*
Commissioner
By

*Jean E. Valenti, Field Director*
*Compliance Services, Andover*

Enclosures:
Waiver
Return envelope
Publication 1, 5, 594
Notice 609, 1214

**Letter 3219 (SC/CG) (Rev. 3-1999)**
Cat. No. 27500P

Department of the Treasury - Internal Revenue Service
Income Tax Examination Changes

| Name of Taxpayer | SS or EI Number: | 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 | | Return Form No. 1040 |
|---|---|---|---|---|
| ISMAEL RODRIGUEZ<br>3557 FM 1577<br>SAN BENITO, TX 78586 6601 | Person with whom examination changes were discussed | | Name and Title<br>MRS. BOLIS<br>1ZGBB | |
| 1. Adjustment Items | Tax Year End 12/31/99 | Tax Year End | | Tax Year End |
|    A. EXEMPTIONS | $2,750.00 | | | |
|    B. STANDARD DEDUCTION | 2,050.00 | | | |
|    C. FILING STATUS (See Line 4) | | | | |
|    D. CHILD CARE CREDIT (See line 8a) | | | | |
|    E. EARNED INCOME CREDIT (See line 13b) | | | | |
|    F. FROZEN REFUND (See line 15) | | | | |
|    G CHILD TAX CREDIT (See line 8b). | | | | |
|    H. | | | | |
|    I. | | | | |
| 2. Total Adjustments | 4,800.00 | | | |
| 3. Taxable Income Per Return or as Previously Adjusted | (2,788.00) | | | |
| 4. Corrected Taxable Income | 2,012.00 | | | |
|      Tax Method | TAX TABLE | | | |
|      Filing Status | single | | | |
| 5. Tax | 302.00 | | | |
| 6. Additional Taxes | | | | |
| 7. Corrected Tax Liability | 302.00 | | | |
| 8. Less    A. CHILD CARE CREDIT | 0.00 | | | |
|   Credits   B. CHILD TAX CREDIT | 0.00 | | | |
|         C. | | | | |
| 9. Balance (Line 7 less total of lines 8a through 8c) | 302.00 | | | |
| 10. Plus   A. SELF EMPLOYMENT TAX | 1,378.00 | | | |
|   Other   B. TAX ON IRA | | | | |
|   Taxes   C. ADVANCE EARNED INCOME CREDIT | 0.00 | | | |
| 11. Total Corrected Tax Liability (Line 9 + Lines 10A to 10C) | 1,680.00 | | | |
| 12. Total Tax Shown on Return or as Previously Adjusted | 1,378.00 | | | |
| 13. Adjustments to: A. Additional Child Tax Credit | | | | |
|          B. EARNED INCOME CREDIT | (2,312.00) | | | |
| 14. Deficiency - Increase in Tax or (Overassessment-Decrease in Tax)(Line 11 less Line 12 adjusted by Line 13) | 2,614.00 | | | |
| 15. Adjustments to Prepayment Credits-FROZEN REFUND FEDERAL INCOME TAX WITHHELD | 934.00 | | | |
| 16. Balance Due or (Overpayment) (Line 14 Adjusted by Line 15)(Excluding Interest and penalties) | $1,680.00 | | | |

The Internal Revenue Service has agreements with State tax agencies under which information about Federal tax, including increases or decreases, is exchanged with the States. If this change affects the amount of your State income tax, you should file the State form. You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income and do not pay the required tax. The IRS may order backup withholding at 31 percent after four notices have been issued to you over a 120-day period and the tax has been assessed and remains unpaid.

Form 4549-CG(Rev. 1-91)

Form **1040** Department of the Treasury - Internal Revenue Service

**U.S. Individual Income Tax Return 1999** (99) | IRS Use Only—Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan. 1-Dec. 31, 1999, or other tax year beginning _____, ending _____

| **Label** (See instructions.) | | |
|---|---|---|

Your first name and initial: ISMAEL
Last name: RODRIGUEZ
Your social security number: 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

If a joint return, spouse's first name and initial: NORMA E
Last name: RODRIGUEZ
Spouse's social security number: 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

Home address (number and street). If you have a P.O. box, see instructions.: 34643 FM 1577
Apt. no.:

City, town or post office, state, and ZIP code. If you have a foreign address, see instructions.: SAN BENITO, TX 78586-6905

▲ **IMPORTANT!**
You must enter your SSN(s) above.

**Presidential Election Campaign** (See instructions.)

Do you want $3 to go to this fund? . . . . . . . . . . . . .  Yes [ ] No [ ]
If a joint return, does your spouse want $3 to go to this fund? . . . . . . . Yes [ ] No [ ]

Note: Checking "Yes" will not change your tax or reduce your refund.

**Filing Status**

Check only one box.

1 [ ] Single
2 [X] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's social security no. above and full name here. ▶ _____
4 [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here.▶
5 [ ] Qualifying widow(er) with dependent child (year spouse died ▶ 19___ ). (See instructions.)

**Exemptions**

6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a. . . . . . . . . . . . . . . . . .
b [X] Spouse

No. of boxes checked on 6a and 6b: 2

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instr) |
|---|---|---|---|
| MAYRA RODRIGUEZ | 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 | DAUGHTER | [X] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |

If more than six dependents, see the instructions.

No. of your children on 6c who:
● lived with you: 1
● did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers entered on lines above ▶

d Total number of exemptions claimed . . . . . . . . . . . . . . . . .

**Income**

Attach Copy B of your Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see the instructions.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . | 7 |
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . | 8a |
| b | Tax-exempt interest. DO NOT include on line 8a . . . . . . . . 8b | |
| 9 | Ordinary dividends. Attach Schedule B if required . . . . . . . | 9 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 |
| 11 | Alimony received. . . . . . . . . . . . . . . . . . . | 11 |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . | 12 | 9,751 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here . . . . ▶ [ ] | 13 |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . | 14 |
| 15a | Total IRA distributions . . . . 15a | b Taxable amount (see instructions) . | 15b |
| 16a | Total pensions and annuities . 16a | b Taxable amount (see instructions) . | 16b |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . . | 17 |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . | 18 |
| 19 | Unemployment compensation . . . . . . . . . . . . . | 19 |
| 20a | Social security benefits . . . . 20a | b Taxable amount (see instructions) . | 20b |
| 21 | Other income. List type and amount (see instructions) _____ | 21 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** . ▶ | 22 | 9,751 |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 | IRA deduction (see instructions) . . . . . . . . . . 23 | |
| 24 | Student loan interest deduction (see instructions) . . . . . . . 24 | |
| 25 | Medical savings account deduction. Attach Form 8853 . . . . 25 | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . . . 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE . . . . . 27 | 689 |
| 28 | Self-employed health insurance deduction (see instructions) . . 28 | |
| 29 | Keogh and self-employed SEP and SIMPLE plans. . . . . . . 29 | |
| 30 | Penalty on early withdrawal of savings . . . . . . . . . . 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ _____ 31a | |
| 32 | Add lines 23 through 31a . . . . . . . . . . . . . . . . | 32 | 689 |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** . . . . . . . . . ▶ | 33 | 9,062 |

For Privacy Act and Paperwork Reduction Act Notice, See Instructions.

JXB   RF 12/10/99

Form **1040** (1999)

Form 1040 (1999)   ISMAEL & NORMA E. RODRIGUEZ   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   Page

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | | Amount from line 33 (adjusted gross income) | | 9,062 |
| | 35a | Check if: ☐ **You** were 65 or older, ☐ Blind; ☐ **Spouse** was 65 or older, ☐ Blind. | | |
| | | Add the number of boxes checked above and enter the total here . . . . . . . . ▶ 35a | | |
| | b | If you are married filing separately and your spouse itemizes deductions or | | |
| | | you were a dual-status alien, see instructions and check here . . . . . . . . ▶ 35b ☐ | | |
| | 36 | Enter your **itemized deductions** from Schedule A, line 28, **OR standard** | | |
| | | deduction shown on the left. **But** see the instructions to find your standard deduction if | | |
| | | you checked any box on line 35a or 35b or if someone can claim you as a dependent . . . . . . | 36 | 7,200 |
| | 37 | Subtract line 36 from line 34 . . . . . . . . . . . . . . . . . . . | 37 | 1,862 |
| | 38 | If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on | | |
| | | line 6d. If line 34 is over $94,975, see the worksheet in the instructions for the amount to enter . . | 38 | 8,250 |
| | 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- . . | 39 | NONE |
| | 40 | **Tax.** (see instructions). Check if any tax from  a ☐ Form(s) 8814 b ☐ Form 4972 . . . . . . ▶ | 40 | NONE |
| | 41 | Credit for child and dependent care expenses. Attach Form 2441 . . . | 41 | |
| | 42 | Credit for the elderly or the disabled. Attach Schedule R . . . . . . | 42 | |
| | 43 | Child tax credit (see instructions) . . . . . . . . . . . . . | 43 | |
| | 44 | Education credits. Attach Form 8863 . . . . . . . . . . . . | 44 | |
| | 45 | Adoption credit. Attach Form 8839 . . . . . . . . . . . . | 45 | |
| | 46 | Foreign tax credit. Attach Form 1116 if required . . . . . . . . | 46 | |
| | 47 | Other. Check if from  a ☐ Form 3800  b ☐ Form 8396 | | |
| | | c ☐ Form 8801  d ☐ Form (specify) _____ | 47 | |
| | 48 | Add lines 41 through 47. These are your **total credits** . . . . . . . . . . . | 48 | |
| | 49 | Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- . . . . . . . . ▶ | 49 | NONE |
| **Other Taxes** | 50 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . | 50 | 1,378 |
| | 51 | Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . | 51 | |
| | 52 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 . . | 52 | |
| | 53 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required . . . . . . | 53 | |
| | 54 | Advance earned income credit payments from Form(s) W-2 . . . . . . . . . | 54 | |
| | 55 | Household employment taxes. Attach Schedule H . . . . . . . . . . | 55 | |
| | 56 | Add lines 49 through 55. This is your **total tax** . . . . . . . . . . . . ▶ | 56 | 1,378 |
| **Payments** | 57 | Federal income tax withheld from Forms W-2 and 1099 . . . . . . | 57 | |
| | 58 | 1999 estimated tax payments and amount applied from 1998 return | 58 | |
| | 59a | **Earned income credit.** Attach Sch. EIC if you have a qualifying | | |
| | | child  b Nontaxable earned income: amt ▶ _____ | | |
| | | and type ▶ _____ | 59a | 2,312 |
| | 60 | Additional child tax credit. Attach Form 8812 . . . . . . . . | 60 | |
| | 61 | Amount paid with request for extension to file (see instructions) . . | 61 | |
| | 62 | Excess social security and RRTA tax withheld (see instructions) . . | 62 | |
| | 63 | Other payments. Check if from  a ☐ Form 2439  b ☐ Form 4136 | 63 | |
| | 64 | Add lines 57, 58, 59a, and 60 through 63. These are your **total payments** . . . . . . . . ▶ | 64 | 2,312 |
| **Refund** | 65 | If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you **OVERPAID** . | 65 | 934 |
| Have it directly deposited! See instr and fill in 66b, 66c, and 66d. | 66a | Amount of line 65 you want **REFUNDED TO YOU** . . . . . . . . . . . . . . ▶ | 66a | 934 |
| | b | Routing number _____ ▶ c Type: ☐ Checking ☐ Savings | | |
| | d | Account number _____ | | |
| | 67 | Amount of ln 65 you want **APPLIED TO YOUR 2000 ESTIMATED TAX** ▶ | 67 | |
| **Amount You Owe** | 68 | If line 56 is more than line 64, subtract line 64 from line 56. This is the **AMOUNT YOU OWE.** | | |
| | | For details on how to pay, see instructions . . . . . . . . . . . . . . ▶ | 68 | |
| | 69 | Estimated tax penalty. Also include on line 68 . . | 69 | NONE |

| | | | | |
|---|---|---|---|---|
| **Sign Here** | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | | |
| Joint return? See instructions. Keep a copy for your records. | Your signature | Date | Your occupation TRUCK DRIVER/SELF EMP | Daytime telephone number (optional) |
| | Spouse's signature. If a joint return, BOTH must sign. | Date | Spouse's occupation HOUSEWIFE | |

| | | | | |
|---|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
| | Firm's name (or yours if self-employed) and address | TOM W. SARYTCHOFF, P.C. 2600 OLD ALICE ROAD SUITE E BROWNSVILLE, TX | EIN 74-2431730 ZIP code 78521-1456 | |

RF 12/10/99                                                                 Form **1040** (1999)

| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | (Sole Proprietorship) | **1999** |

▶ Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B.

Department of the Treasury
Internal Revenue Service  (99)   ▶ **Attach to Form 1040 or Form 1041.**   ▶ **See Instructions for Schedule C (Form 1040).**

Activity SCHC-1

Attachment
Sequence No. **09**

Name of proprietor: ISMAEL RODRIGUEZ

Social security number (SSN): 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

**A** Principal business or profession, including product or service (see instructions): HAULING DIRT AND SAND

**B** Enter code from instructions ▶ 484200

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ▶ 34643 FM 1577
City, town or post office, state, and ZIP code  SAN BENITO, TX 78586-6905

**F** Accounting method:  (1) ☐ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶ _____

**G** Did you "materially participate" in the operation of this business during 1999? If "No," see instructions for limit on losses . . . . . . ☒ Yes ☐ No

**H** If you started or acquired this business during 1999, check here . . . . . . . . . . . . . . . . . ▶ ☐

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution: If this income was reported to you on Form W-2 and the "Statutory** **employee" box on that form was checked, see instructions and check here** . . . . . . . . . . . . . . . ▶ ☐ | 1 | 19,642 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 19,642 |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 19,642 |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . . . | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 7 | 19,642 |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . . . | 8 | | 19 | Pension and profit-sharing plans . | 19 | |
| 9 | Bad debts from sales or services (see instructions) . . . | 9 | | 20 | Rent or lease (see instructions): | | |
| | | | | a | Vehicles, machinery, and equipment . . . | 20a | |
| 10 | Car and truck expenses (see instructions) . . . . . . . | 10 | 4,880 | b | Other business property . . . . | 20b | |
| | | | | 21 | Repairs and maintenance . . . . . | 21 | 1,245 |
| 11 | Commissions and fees . . . . . | 11 | | 22 | Supplies (not included in Part III) . . | 22 | |
| 12 | Depletion . . . . . . . . . . | 12 | | 23 | Taxes and licenses . . . . . . | 23 | 541 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | 1,248 | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel . . . . . . . . | 24a | |
| 14 | Employee benefit programs (other than on line 19) . . . | 14 | | b | Meals and entertainment . | | |
| 15 | Insurance (other than health) . . | 15 | 645 | c | Enter nondeductible amount included on line 24b (see instructions) . | | |
| 16 | Interest: | | | d | Subtract line 24c from line 24b . . ▶ | 24d | |
| a | Mortgage (paid to banks, etc.) . | 16a | | 25 | Utilities . . . . . . . . . . | 25 | 271 |
| b | Other . . . . . . . . . . | 16b | | 26 | Wages (less employment credits) . | 26 | NONE |
| 17 | Legal and professional services . . . . . . . . . . . . | 17 | 25 | 27 | Other expenses (from line 48 on page 2) . . . . . . . . . | 27 | 1,033 |
| 18 | Office expense . . . . . . . | 18 | 3 | | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns . . . . . . ▶ | 28 | 9,891 |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . | 29 | 9,751 |
| 30 | Expenses for business use of your home. Attach Form 8829 . . . . . . . . . . . . . . . . . | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |

● If a profit, enter on Form 1040, line 12, and ALSO on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

● If a loss, you MUST go on to line 32.

| 31 | 9,751 |
|---|---|

**32** If you have a loss, check the box that describes your investment in this activity (see instructions).

● If you checked 32a, enter the loss on **Form 1040,** line 12, and ALSO on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

● If you checked 32b, you MUST attach **Form 6198.**

32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule C (Form 1040) 1999

JXB

F 10/19/99

## Part III    Cost of Goods Sold (see instructions)

**33**  Method(s) used to
value closing inventory:    **a** ☐ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation)

**34**  Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If
"Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

| | | |
|---|---|---|
| **35** Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . | **35** | |
| **36** Purchases less cost of items withdrawn for personal use. . . . . . . . . . . . . . . . . . . . . . . | **36** | |
| **37** Cost of labor. Do not include any amounts paid to yourself. . . . . . . . . . . . . . . . . | **37** | |
| **38** Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| **39** Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| **40** Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | |
| **41** Inventory at end of year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | |
| **42** Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . . | **42** | NONE |

## Part IV    Information on Your Vehicle.  Complete this part ONLY if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file.

**43**  When did you place your vehicle in service for business purposes? (month, day, year) ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ .

**44**  Of the total number of miles you drove your vehicle during 1999, enter the number of miles you used your vehicle for:

**a**  Business_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _    **b**  Commuting _ _ _ _ _ _ _ _ _ _ _ _ _ _ _    **c**  Other _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**45**  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

**46**  Was your vehicle available for use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

**47 a**  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

**b**  If "Yes," is the evidence written?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

## Part V    Other Expenses.  List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---|
| AS REPORTED IN ORIGINAL RETURN | 1,033 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **48** Total other expenses. Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . . . . . **48** | 1,033 |

F 10/19/99    Schedule C (Form 1040) 1999

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

▶ See Instructions for Schedule SE (Form 1040).
▶ Attach to Form 1040.

OMB No. 1545-0074

**1999**

Attachment
Sequence No. **17**

| Name of person with self-employment income (as shown on Form 1040) | Social security number of person with self-employment income ▶ |
|---|---|
| ISMAEL RODRIGUEZ | 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 |

## Who Must File Schedule SE

You must file Schedule SE if:

● You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, **OR**

● You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order **is not** church employee income. See instructions.

**Note:** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either "optional method" in Part II of Long Schedule SE. See instructions.

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write "Exempt-Form 4361" on Form 1040, line 50.

## May I Use Short Schedule SE or MUST I Use Long Schedule SE?



| **YOU MAY USE SHORT SCHEDULE SE BELOW** | **YOU MUST USE LONG SCHEDULE SE ON PAGE 2** |
|---|---|

---

**Section A - Short Schedule SE. Caution:** Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| 1 | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), line 15a . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; and Schedule K-1 (Form 1065), line 15a (other than farming); and Schedule K-1 (Form 1065-B), box 9. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report . . . . . . . . . . . | **2** | 9,751 |
| 3 | Combine lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 9,751 |
| 4 | **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax . . . . . . . . . . . . . . . . . . . ▶ | **4** | 9,005 |
| 5 | Self-employment tax. If the amount on line 4 is: <br> ● $72,600 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 50. <br> ● More than $72,600, multiply line 4 by 2.9% (.029). Then, add $9,002.40 to the result. Enter the total here and on Form 1040, line 50. | **5** | 1,378 |
| 6 | Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.5). Enter the result here and on Form 1040, line 27 . . . . . | **6** | 689 |

For Paperwork Reduction Act Notice, see Form 1040 instructions.    Schedule SE (Form 1040) 1999

JXB   F 10/19/99

| SCHEDULE EIC | **Earned Income Credit** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040A or 1040) | Qualifying Child Information | **1999** |
| Department of the Treasury<br>Internal Revenue Service | Complete and attach to Form 1040A or 1040<br>only if you have a qualifying child. | Attachment<br>Sequence No. **43** |

| Name(s) shown on return | Your social security number |
|---|---|
| ISMAEL & NORMA E. RODRIGUEZ | 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 |

**Before you begin:**  See the instructions for Form 1040A, lines 37a and 37b, or Form 1040, lines 59a and 59b, to make sure that (1) you can take the EIC and (2) you have a qualifying child.

**CAUTION**
- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See instructions for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.
- If you do not enter the child's correct social security number on line 4, at the time we process your return, we may reduce or disallow your EIC.

## Qualifying Child Information

| | | Child 1 | Child 2 |
|---|---|---|---|
| 1 | **Child's name**<br>If you have more than two qualifying children, you only have to list two to get the maximum credit. | First name   Last name<br>MAYRA RODRIGUEZ | First name   Last name |
| 2 | **Child's year of birth** | Year ___1998___<br>If born after 1980, skip lines 3a and 3b; go to line 4. | Year _____<br>If born after 1980, skip lines 3a and 3b ; go o line 4. |
| 3 | **If the child was born before 1981 -** | | |
| a | Was the child under age 24 at the end of 1999 and a student? | ☐ Yes.<br>Go to line 4.  ☐ No.<br>Continue | ☐ Yes.<br>Go to line 4.  ☐ No.<br>Continue |
| b | Was the child permanently and totally disabled during any part of 1999? | ☐ Yes.<br>Continue  ☐ No.<br>The child is not a qualifying child. | ☐ Yes.<br>Continue  ☐ No.<br>The child is not a qualifying child. |
| 4 | **Child's social security number (SSN)**<br>The child must have an SSN as defined in the Form 1040A instructions or the Form 1040 instructions unless the child was born and died in 1999. If your child was born and died in 1999 and did not have a SSN, enter "Died" on this line and attach a copy of the child's birth certificate. | 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 | |
| 5 | **Child's relationship to you**<br>(for example, son, daughter, grandchild, foster child, etc.) | DAUGHTER | |
| 6 | **Number of months child lived with you in the United States during 1999**<br>• If the child lived with you for more than half of 1999 but less than 7 months, enter "7".<br>• If the child was born or died in 1999 and your home was the child's home for the entire time he or she was alive during 1999, enter "12". | ___12___ months<br>Do not enter more than 12 months. | _____ months<br>Do not enter more than 12 months. |

Do you want part of the EIC added to your take-home pay in 2000? To see if you qualify, get Form W-5 from your employer or by calling the IRS at 1-800-TAX-FORM (1-800-829-3676).

For Paperwork Reduction Act Notice, see Form 1040A or 1040 instructions.

Schedule EIC (Form 1040A or 1040) 1999

JXB
RF 11/01/99

# Form 1040 - Taxpayer's Earned Income Calculations

| | Wages, Salary, Tips, Etc | Dependent Standard Deduction | Earned Income Credit | Form 2441 Page 1 | Form 2441 Page 2 |
|---|---|---|---|---|---|
| Wages from Form W-2, box 1 . . . . . . . . . . | | | | | |
| Adj from Form 2555 - alloc of comp worksheet . | | | | | |
| Adj from dual status alloc of comp worksheet . . | | | | | |
| Wages adjusted . . . . . . . . . . . . . . | | | | | |
| Tips not reported on Form W-2 . . . . . . . . . | | | | | |
| Household employee wages not on Form W-2 . | | | | | |
| Taxable scholarships . . . . . . . . . . . . . | | | | | |
| Form 1040NR scholarship adjustment. . . . . . | | | | | |
| Disability pensions received as wages. . . . . . | | | | | |
| Corrective distributions . . . . . . . . . . . | | | | | |
| Excess salary deferrals/deferred compensation . | | | | | |
| Excess employee business expenses . Form 2106 | | | | | |
| Excess dependent care benefits, Form 2441 . | | | | | |
| Excess employee moving expenses . Form 3903 . | | | | | |
| Excess adoption benefits, Form 8839 . . . . . . | | | | | |
| Statutory employee wages, Schedule C . . . . . | | | | | |
| Minister-exempt income, Schedule C . . . . . | | | | | |
| Other employee compensation . . . . . . . . . | | | | | |
| Net SE earnings not including optional methods | | 9,751 | | | |
| Net SE earnings including optional methods . . | | | 9,751 | 9,751 | |
| Less: one-half of SE tax . . . . . . . . . . . . | | 689) | 689) | 689) | |
| Workfare payments . . . . . . . . . . . . . | | | | | |
| Wages received as inmate in penal institution . . | | | ( | | |
| Less: foreign earned income exclusion . . . . . | | | | | |
| Less: other deduction . . . . . . . . . . | | | | | |
| Less foreign sourced comp on W2 earned as NR | | | | | |
| Total earned income. . . . . . . . . . . . . . | | 9,062 | 9,062 | 9,062 | |

| | IRA Deduction | Keogh/SEP Deduction | Self-Employed Health Insurance Deduction | Schedule SE |
|---|---|---|---|---|
| Wages, less nonqualified plans, salary, tips, etc. | | | | |
| Wages of a > 2% S corporation shareholder . . | | | | |
| Church employee wages . . . . . . . . . . . | | | | |
| Alimony income . . . . . . . . . . . . . . . . | | | | |
| Unemployment compensation . . . . . . . . . | | | | |
| Net statutory employee wages, Schedule C . . . | | | | |
| Minister-exempt income, Schedule C . . . . . . | | | | |
| Schedule C net profit/loss . . . . . . . . . . . | | | | 9,751 |
| Schedule C-EZ net profit/loss . . . . . . . . . . | | | | |
| Nonfarm partnerships net profit/loss. . . . . . . | | | | |
| Schedule F net profit/loss . . . . . . . . . . . | | | | |
| Farm partnerships net profit/loss . . . . . . . . | | | | |
| SE taxable amounts for services as a minister . . | | | | |
| Contracts and straddles gains and losses . . . . | | | | |
| Recapture of Section 179 and 280F . . . . . . . | | | | |
| Other income/(adjustment) subject to SE tax . . | | | | |
| Net SE earnings not including optional methods . | 9,751 | | 9,751 | |
| Net SE earnings including optional methods . . | | 9,751 | | |
| Less: one-half of SE tax . . . . . . . . . . . . | 689) | 689 | 689 | |
| Less: Keogh/SEP/SIMPLE deduction . . . . . . | ( ) | | ( ) | |
| Less: depletion . . . . . . . . . . . . . . . . | | | | ( ) |
| Less: foreign earned income exclusion . . . . . | ) | | | |
| Less: allocable foreign earned inc exclusion. . . | | | | |
| Less: other adjustment . . . . . . . . . . | | | | |
| Less foreign sourced comp on W2 earned as NR | | | | |
| Total earned income. . . . . . . . . . . . . . | 9,062 | 9,062 | 9,062 | 9,751 |

F 11/6/99

## Modified Adjusted Gross Income Calculations

| Form 1040, Page 1, Income | Form 8815 | Social Security | Net Operating Losses | Form 8582/ Form 8582-CR | Child Tax Credit Hope Life Time Cr Education IRA | Schedule E. |
|---|---|---|---|---|---|---|
| 7. Wages, salary, tips, etc.. . . | | | | | | |
| 8a. Interest before series EE excl | | | | | | |
| b. Less: series EE interest . . . | ▓▓▓ | ▓▓▓ | | ▓▓▓ | | |
| 9. Dividends . . . . . . . . . . | | | | | | |
| 10. Taxable refunds. . . . . . . | | | | | | |
| 11. Alimony . . . . . . . . . . . | | | | | | |
| 12. Business income . . . . . . | 9,751 | 9,751 | 9,751 | 9,751 | 9,751 | 9,7 |
| 13. Capital gain or loss . . . . . | | | | | | |
| 14. Other gains or losses . . . . | | | | | | |
| 15b. Taxable IRA distributions . . | | | | | | |
| 16b. Taxable pensions . . . . . . | | | | | | |
| 17. Rents, royalties, pships, etc. | | | | | | |
| a. Recharacterized passive loss | ▓▓▓ | ▓▓▓ | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| b. Recharacterized passive gain | ▓▓▓ | ▓▓▓ | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| c. Overall gains from PTPs . . | | | | | | |
| 18. Farm income . . . . . . . . | | | | | | |
| 19. Unemployment compensation | | | | | | |
| 20b. Taxable social security . . . | | ▓▓▓ | | ▓▓▓ | | |
| 21. Other income . . . . . . . | | | | | | |
| a. Frgn earned inc/housing excl | | | | | | |
| b. Net operating loss deduction | ▓▓▓ | ▓▓▓ | ▓▓▓ | | ▓▓▓ | ▓▓▓ |
| c. Excluded adoption benefits | ▓▓▓ | ▓▓▓ | | | ▓▓▓ | ▓▓▓ |
| 22. Total income . . . . . . . | 9,751 | 9,751 | 9,751 | 9,751 | 9,751 | 9,7 |
| **Adjustments** | ▓▓▓ | | | ▓▓▓ | | |
| 23. IRA deduction. . . . . . . . | ▓▓▓ | | | ▓▓▓ | | |
| 24. Student loan interest . . . . | | | | | | |
| 25. Medical savings deduction . | | | | | | |
| 26. Moving expenses . . . . . . | | | | | | |
| 27. One-half SE tax. . . . . . . | 689 | 689 | 689 | ▓▓▓ | 689 | 68 |
| 28. SE health deduction . . . . | | | | | | |
| 29. Keogh/SEP deduction . . . | | | | | | |
| 30. Penalty on early withdrawal . | | | | | | |
| 31a. Alimony paid . . . . . . . . | | | | | | |
| b. Other adjustments . . . . . | | | | | | |
| c. Less: frgn housing deduction | | | ▓▓▓ | | | |
| 32. Total adjustments . . . . . . | 689 | 689 | 689 | | 689 | 68 |
| 33. Modified AGI . . . . . . . . | 9,062 | 9,062 | 9,062 | 9,751 | 9,062 | 9,06 |

## Schedule EIC, Line 17 - Rents, Royalties, Partnerships, Etc.

| | | |
|---|---|---|
| 1. Royalty income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2. Estate and trust income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3. Rent, partnerships, S corps, Form 4835 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | ▓▓▓ |
| a. Rental income or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3a | | |
| b. Partnership income or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . 3b | | |
| c. S corporation income or loss . . . . . . . . . . . . . . . . . . . . . . . . . 3c | | |
| d. Form 4835 income or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . 3d | | |
| e. Rental partnership, S corporation, Form 4835 income or one-quarter loss . . . . . . . . . . . . . . . . . . . | 3e | |
| 4. Total Schedule E. Carry to modified adjusted gross income calculations workpaper line 17 . . . . . . . . . . . . . . . | 4 | |

F 1/8/99

## Schedule SE - Taxpayer Optional Methods to Figure Net Earnings

☐ Use farm optional method
☐ Use nonfarm optional method

## Schedule SE - Taxpayer Exemptions

☐ Exempt former insurance salesperson receiving certain termination payments
☐ Exempt minister Form 4361                    ☐ Exempt due to totalization agreement with foreign country
☐ Religious exemption Form 4029                Totalization country:

## Schedule SE - Taxpayer Self-Employment Income

| | | | |
|---|---|---|---|
| 1. | Net profit (loss): Schedule F. | 1 | |
| 2. | Net profit (loss): farm partnerships | 2 | |
| 3. | Net Farm profit (loss): Schedule SE, line 1 | 3 | NONE |
| 4. | Net profit (loss): Schedule C | 4 | 9,751 |
| 5. | Net profit (loss): other partnerships | 5 | |
| 6. | SE taxable amount for services as a minister | 6 | |
| 7. | Other income/(adjustment) subject to SE tax | 7 | |
| 8. | Net nonfarm profit (loss): Schedule SE, line 2. | 8 | 9,751 |
| 9. | Reduction due to totalization agreement | 9 | |
| 10. | Total self-employment income: Schedule SE, line 3 | 10 | 9,751 |

F 05/21/99

**Schedule EIC - Additional Information**

**All Filers:**

1. Is your investment income more than $2,350?
   - ☒ No. Go to question 2
   - ☐ Yes. Stop. You cannot take the credit.

2. Do you have at least one qualifying child?
   - ☐ No. Skip to question 6.
   - ☒ Yes. Go to question 3.

3. Do you and your spouse if filing a joint return, have a social security number that allows you to work?
   - ☐ No. Stop. You cannot take the credit.
   - ☒ Yes. Go to question 4.

**If You Have At Least One Qualifying Child:**

4. Is your modified AGI, less than $26,928, less than $30,580 if you have more than one qualifying child?
   - ☐ No. Stop. You cannot take the credit.
   - ☒ Yes. Go to question 5.

5. Is the total of your taxable and nontaxable earned income, less than $26,928 less than $30,580 if you have more than one qualifying child? Nontaxable earned income includes military housing and subsistence, and contributions to a 401(k) plan.
   - ☐ No. Stop. You cannot take the credit. Enter "No" next to Form 1040, line 59a.
   - ☒ Yes. You can take the credit. Enter the amount and type of any nontaxable earned income in the spaces provided on line 59a. Complete the earned income credit worksheet now.

**If You Don't Have a Qualifying Child:**

6. Is the amount on Form 1040, line 33, less than $10,200?
   - ☐ No. Stop. You cannot take the credit.
   - ☐ Yes. Go to question 7.

7. Were you, or your spouse if filing a joint return, at least age 25 but under age 65 at the end of 1999?
   - ☐ No. Stop. You cannot take the credit. Enter "No" next to Form 1040, line 59a.
   - ☐ Yes. Go to question 8.

8. Could you or your spouse jf, filing a joint return, be a qualifying child of another person?
   - ☐ No. Go to question 9.
   - ☐ Yes. Stop. You cannot take the credit.

9. Can your parents, or someone else, claim you as a dependent on their 1999 tax return?
   - ☐ Yes. Stop. You cannot take the credit.
   - ☐ No. Go to question 10.

10. Was your home in the United States for more than half of 1999?
    - ☐ No. Stop. You cannot take the credit. Enter "No" next to Form 1040, line 59a.
    - ☐ Yes. Go to question 11.

11. Is the total of your taxable and nontaxable earned income less than $10,200? Nontaxable earned income includes military housing and subsistence, and contributions to a 401(k) plan.
    - ☐ No. Stop. You cannot take the credit. Enter "No" next to Form 1040, line 59a.
    - ☐ Yes. You can take the credit. Enter the amount and type of any nontaxable earned income in the spaces provided on line 59a. Complete the earned income credit worksheet now.

F 11/2/99

## Schedule EIC - Earned Income Credit Calculation

Caution: If you are a minister or a member of a religious order, see Form 1040 instructions before completing this worksheet.

| | | |
|---|---|---|
| 1. | Enter the amount from Form 1040, line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2. | If you received a taxable scholarship or fellowship grant that wasn't reported on a W-2 form, enter that amount here | 2 | |
| 3. | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4. | Enter any nontaxable earned income. Types of nontaxable earned income include contributions to a 401(k) plan, and military housing and subsistence. These should be shown in box 13 of your W-2 form. . . . . . | 4 | |
| 5. | If you were self-employed or used Schedule C or C-EZ as a statutory employee, enter the amount from the earned income worksheet(s). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 9,062 |
| 6. | Add lines 3, 4, and 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 9,062 |
| 7. | Look up the amount on line 6 above in the EIC table to find your credit. Enter the credit here. Note: If line 7 is zero, stop. You cannot take the credit. Enter "No" next to Form 1040, line 59a . . . . . . . . . . | 7 | 2,312 |
| 8. | Enter your modified AGI. | 8 | 9,062 |

9. Is line 8 less than -
   - $5,700 if you don't have a qualifying child?
   - $12,500 if you have at least one qualifying child?

   [X] Yes. Go to line 10 now.

   [ ] No. Look up the amount on line 8 above in the EIC table to find your credit. Enter the credit here . . . . . . . .   | 9 | |

10. - If you checked "Yes" on line 9, enter the amount from line 7.
    - If you checked "No" on line 9, enter the smaller of line 7 or line 9. . . . . . . . . . . . . . . . . . .   | 10 | 2,312 |

Next: Take the amount from line 10 above and enter it on Form 1040, line 59a.

AND

If you had any nontaxable earned income, enter the amount and type of income in the spaces provided on line 59b.

AND

Complete Schedule EIC and attach it to your return ONLY if you have a qualifying child.

## Schedule EIC - Investment Income Calculation

| | | |
|---|---|---|
| 1. | Taxable interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2. | Nontaxable interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3. | Dividend income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4. | Capital gain net income from Form 1040, line 13 minus Form 4797 line 9 column (g), if more than zero . . . . . | 4 | |
| 5. | Income from rental of personal property reported on Form 1040 line 21, net of expenses reported on Form 1040 line 32 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6. | Royalty income net of expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7. | Passive income/(loss) | | |
| | a. Rental real estate . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7a | |
| | b. Form 4835 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7b | |
| | c. Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7c | |
| | d. S corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7d | |
| | e. Estate and trust . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7e | |
| | f. Net passive income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7f | |
| 8. | Total investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | |

F 11/24/99

Form **8867**
(Rev. December 1999)
Department of the Treasury
Internal Revenue Service

## Paid Preparer's Earned Income Credit Checklist

OMB No. 1545-1629

▶ Do not send to the IRS. Keep for your records.

For the definitions of the following terms, see Pub. 596 for the year for which you are completing this form.

● **Investment Income**          ● **Qualifying Child**          ● **Modified AGI**          ● **Earned Income**

**Caution:** Taxpayers who file **Form 2555** or **Form 2555-EZ** cannot claim the earned income credit (EIC). Taxpayers who were nonresident aliens for any part of the year **cannot** claim the EIC unless their filing status is married filing jointly.

### Part I   All Taxpayers

1   Enter the taxpayer's name ▶ _ _ ISMAEL & NORMA _E. RODRIGUEZ_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
and the year for which you are completing this form . . . . . . . . . . . . . . . . . . . . ▶ _ _ 1999 _ _ _

2   Is the taxpayer's filing status married filing jointly, head of household, qualifying widow(er), or single? . . . . . . . . . . . ☒ Yes   ☐ No

3   Does the taxpayer, and the taxpayer's spouse if filing jointly, have a social security number that allows
him or her to work? See the instructions before answering . . . . . . . . . . . . . . . . . . . ☒ Yes   ☐ No
**Note:** If you checked "No" on line 2 or line 3, **stop;** the taxpayer **cannot** claim the EIC. Otherwise, continue.

4   Is the taxpayer's **investment income** more than the limit that applies to the year on line 1? See Pub.
596 for the limit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☒ No

5   Could the taxpayer, or the taxpayer's spouse if filing jointly, be a **qualifying child** of another person in the year on line 1? . ☐ Yes   ☒ No
**Note:** If you checked "Yes" on line 4 or line 5, **stop;** the taxpayer **cannot** claim the EIC. Otherwise, go to Part II or Part III, whichever applies.

### Part II   Taxpayers With a Qualifying Child

| | Child 1 | | Child 2 | |
|---|---|---|---|---|
| **Caution:** If there are two children, complete lines 6-10 for one child before going to the next column. | | | | |
| 6   Is the child—<br>● The taxpayer's son, daughter, or adopted child, or<br>● A descendant of the taxpayer's son, daughter, or adopted child, or<br>● The taxpayer's stepchild, or<br>● The taxpayer's eligible foster child? . . . . . . . . . . . . . . . . . . . . | ☒ Yes | ☐ No | ☐ Yes | ☐ No |
| 7   If the child is married, is the taxpayer claiming the child as a dependent?<br>(If the child is not married, check "Yes.") . . . . . . . . . . . . . . . . . . . | ☒ Yes | ☐ No | ☐ Yes | ☐ No |
| 8   Did the child live with the taxpayer in the United States for over half of the<br>year, or the full year if the child is an eligible foster child? . . . . . . . . . . . . . . . | ☒ Yes | ☐ No | ☐ Yes | ☐ No |
| 9   Was the child (at the end of the year on line 1)—<br>● Under age 19, or<br>● Under age 24 and a full-time student, or<br>● Any age and permanently and totally disabled? . . . . . . . . . . . . . | ☒ Yes | ☐ No | ☐ Yes | ☐ No |

Did you check "Yes" on lines 6 through 9?

☒ **Yes.** The child is the taxpayer's qualifying child. But the child may
also be the qualifying child of one or more other taxpayers
who could check "Yes" on lines 6 through 9. Go to line 10.

☐ **No.**   The child is not the taxpayer's qualifying child. If the taxpayer
does not have a qualifying child, go to Part III on page two to
see if the taxpayer can claim the EIC for taxpayers who do
not have a qualifying child.

*The Serice Disputes the Answer to #10; See Attached Explanation*

| | | | | |
|---|---|---|---|---|
| 10   Is the taxpayer's **modified AGI** higher than the modified AGI of all other<br>taxpayers for whom the child is a qualifying child? . . . . . . . . . . . . . . . . | ☒ Yes | ☐ No | ☐ Yes | ☐ No |

Did you check "Yes" on line 10?

☒ **Yes.** The taxpayer can claim the EIC if the taxpayer's **earned income** and modified AGI are each less than the limit that applies to the year
on line 1. See Pub. 596 for the limit. However, the qualifying child must have a social security number as defined in the instructions for
line 3 unless the child was born and died in the year entered on line 1. Complete **Schedule EIC** and attach it to the taxpayer's return.
If there are two qualifying children, list them on Schedule EIC in the same order as they are listed here. If the taxpayer's EIC was
reduced or disallowed for a year after 1996, see Pub. 596 to find out if **Form 8862** must also be filed.

☐ **No.**   The taxpayer **cannot** claim the EIC, not even the credit for taxpayers who do not have a qualifying child.

For Paperwork Reduction Act Notice, See Instructions.

Form **8867** (Rev. 12-99)

JXB   F 12/22/99

Form 8867 (Rev 12-99)

Page

## Part III   Taxpayers Without a Qualifying Child

11   Was the taxpayer's main home, and the taxpayer's spouse if filing jointly, in the United States for more
than half the year? (Military personnel on extended active duty outside the United States are considered
to be living in the United States during that duty period.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes     ☐ No

12   Was the taxpayer, or the taxpayer's spouse if filing jointly, at least age 25 but under age 65 at the end
of the year on line 1? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes     ☐ No

   **Note:** If you checked "No" on line 11 or line 12, **stop;** the taxpayer **cannot** claim the EIC. Otherwise,
continue.

13   Is the taxpayer, or the taxpayer's spouse if filing jointly, eligible to be claimed as a dependent on
anyone else's Federal income tax return for the year on line 1?

   ☐ **No.**    The taxpayer can claim the EIC if the taxpayer's **earned income** and **modified AGI** are each less than the limit
           that applies to the year on line 1. See Pub. 596 for the limit. If the taxpayer's EIC was reduced or disallowed for
           a year after 1996, see Pub. 596 to find out if **Form 8862** must be filed

   ☐ **Yes.**    The taxpayer **cannot** claim the EIC.

# 1040 U.S. Individual Income Tax Return 1999

For the year Jan. 1–Dec. 31, 1999, or other tax year beginning _____, 1999, ending _____

OMB No. 1545-0074

IRS Use Only—Do not write or staple in this space.

| Label | | |
|---|---|---|
| Your first name and initial | Last name | Your social security number |
| ISMAEL | Rodriguez | 463 : 33 : 6095 |

If a joint return, spouse's first name and initial | Last name | Spouse's social security number

Home address (number and street). If you have a P.O. box, see page 18.
3557 FM 1577

Apt. no.

**IMPORTANT!**
You must enter
your SSN(s) above.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 18.
SAN BENITO TX 78586

**Presidential Election Campaign** (see page 18.)

Do you want $3 to go to this fund?
If a joint return, does your spouse want $3 to go to this fund?

| | Yes | No | Note. Checking "Yes" will not change your tax or reduce your refund. |
|---|---|---|---|

## Filing Status

Check only one box.

1. [ ] Single
2. [ ] Married filing joint return (even if only one had income)
3. [ ] Married filing separate return. Enter spouse's social security no. above and full name here. ▶
4. [✓] Head of household (with qualifying person). (See page 18.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. [ ] Qualifying widow(er) with dependent child (year spouse died ▶ 19___ ). (See page 18.)

## Exemptions

6a [✓] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a.

b [ ] Spouse

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| MAYRA Rodriguez | 634 : 62 : 7847 | daughter | [✓] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |

If more than six dependents, see page 19.

No. of boxes checked on 6a and 6b: **1**

No. of your children on 6c who:
• lived with you: **1**
• did not live with you due to divorce or separation (see page 19):
Dependents on 6c not entered above:
Add numbers entered on lines above ▶ **2**

d Total number of exemptions claimed

## Income

Attach Copy B of your Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 20.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. DO NOT include on line 8a | 8b | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 21) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 9751 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions 15a___ b Taxable amount (see page 22) | 15b | |
| 16a | Total pensions and annuities 16a___ b Taxable amount (see page 22) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a___ b Taxable amount (see page 24) | 20b | |
| 21 | Other income. List type and amount (see page 24) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 9751 |

## Adjusted Gross Income

| | | | | |
|---|---|---|---|---|
| 23 | IRA deduction (see page 26) | 23 | | |
| 24 | Student loan interest deduction (see page 26) | 24 | | |
| 25 | Medical savings account deduction. Attach Form 8853 | 25 | | |
| 26 | Moving expenses. Attach Form 3903 | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | 689 | |
| 28 | Self-employed health insurance deduction (see page 28) | 28 | | |
| 29 | Keogh and self-employed SEP and SIMPLE plans | 29 | | |
| 30 | Penalty on early withdrawal of savings | 30 | | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | | |
| 32 | Add lines 23 through 31a | | | 689 |
| 33 | Subtract line 32 from line 22. This is your adjusted gross income ▶ | 33 | | 9062 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 54.

Cat. No. 12600W

Form **1040** (1999)

| | | |
|---|---|---|
| 34 | Amount from line 33 (adjusted gross income) | 70830 |

**Tax and Credits**

35a Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind.
Add the number of boxes checked above and enter the total here ▶ **35a**

b If you are married filing separately and your spouse itemizes deductions or
you were a dual-status alien, see page 30 and check here ▶ **35b** ☐

**Standard Deduction for Most People**

Single: $4,300

Head of household: $6,350

Married filing jointly or Qualifying widow(er): $7,200

Married filing separately: $3,600

| | | |
|---|---|---|
| 36 | Enter your itemized deductions from Schedule A, line 28, OR standard deduction shown on the left. But see page 30 to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | 6350 |
| 37 | Subtract line 36 from line 34 | 2712 |
| 38 | If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on line 6d. If line 34 is over $94,975, see the worksheet on page 31 for the amount to enter | 5500 |
| 39 | Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 |
| 40 | Tax (see page 31). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 ▶ | -0- |
| 41 | Credit for child and dependent care expenses. Attach Form 2441 | 41 |
| 42 | Credit for the elderly or the disabled. Attach Schedule R | 42 |
| 43 | Child tax credit (see page 33) | 43 |
| 44 | Education credits. Attach Form 8863 | 44 |
| 45 | Adoption credit. Attach Form 8839 | 45 |
| 46 | Foreign tax credit. Attach Form 1116 if required | 46 |
| 47 | Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 47 |
| 48 | Add lines 41 through 47. These are your total credits | 48 |
| 49 | Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- | -0- |

**Other Taxes**

| | | |
|---|---|---|
| 50 | Self-employment tax. Attach Schedule SE | 13 78 |
| 51 | Alternative minimum tax. Attach Form 6251 | 51 |
| 52 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 52 |
| 53 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | 53 |
| 54 | Advance earned income credit payments from Form(s) W-2 | 54 |
| 55 | Household employment taxes. Attach Schedule H | 55 |
| 56 | Add lines 49 through 55. This is your total tax | 13 78 |

**Payments**

| | | |
|---|---|---|
| 57 | Federal income tax withheld from Forms W-2 and 1099 | 57 |
| 58 | 1999 estimated tax payments and amount applied from 1998 return | 58 |
| 59a | Earned income credit. Attach Sch. EIC if you have a qualifying child | 59a 2312 |
| b | Nontaxable earned income: amount ▶ and type ▶ | |
| 60 | Additional child tax credit. Attach Form 8812 | 60 |
| 61 | Amount paid with request for extension to file (see page 48) | 61 |
| 62 | Excess social security and RRTA tax withheld (see page 48) | 62 |
| 63 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 63 |
| 64 | Add lines 57, 58, 59a, and 60 through 63. These are your total payments | 2312 |

*AMENDED*  *IRS*

**Refund**

Have it directly deposited! See page 48 and fill in 66b, 66c, and 66d.

| | | |
|---|---|---|
| 65 | If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you OVERPAID | 934 |
| 66a | Amount of line 65 you want REFUNDED TO YOU ▶ | 934 |

b Routing number ▶ c Type: ☐ Checking ☐ Savings
d Account number

| | | |
|---|---|---|
| 67 | Amount of line 65 you want APPLIED TO YOUR 2000 ESTIMATED TAX ▶ | 67 |

**Amount You Owe**

| | | |
|---|---|---|
| 68 | If line 56 is more than line 64, subtract line 64 from line 56. This is the AMOUNT YOU OWE. For details on how to pay, see page 49 | 68 |
| 69 | Estimated tax penalty. Also include on line 68 | 69 |

**Sign Here**

Joint return? See page 18.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature _Pascal Robison_  Date 04-12-00  Your occupation TRK driver  Daytime telephone number (optional)

Spouse's signature. If a joint return, BOTH must sign.  Date  Spouse's occupation

**Paid Preparer's Use Only**

Preparer's signature _Aaron R Stankovit_  Date 04-12-00  Check if self-employed ☒  Preparer's SSN or PTIN 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

Firm's name (or yours if self-employed) and address ▶ P O Box 1692
Harl Bull, TX 78536  EIN    ZIP code

Form **1040** (1999)



NOT TO SCH

35 Ft 6inch

45 Ft 2inch

Total Sq Ft. 1580 Ft.
Occupied By
Alamendo Rodriouz &
family.

45 Ft 2inch.

Porch

35 Ft. 6 inch.

Front of House

Garage ①
Garage

Entrance.
Garage ②

27 Ft.

22 Ft.

Door

13 Ft 10 inch.

18 Ft.

Door

Kitchen

13 Ft

Door

RestRoom

① Room

13 Ft 11 inch

13.92

13 Ft. 6 inch.

Side GARAGE with Apt.

13' 6"   27' 4'
13.5
27.33

Occupied By  ISMAEL Family     380
                Armendou Family   1580
Total Sq Ft                      1960

|  | Total Support | Paid By Ismael & Norma |
|---|---|---|
| Support elements: | | |
| Housing - Rent | 132 | |
| Housing - Other | 360 | 360 |
| Food | 242 | 242 |
| Food-Formula WIC | 660 | |
| Medical | 110 | 110 |
| Medicine & vacinnati | 45 | 45 |
| Clothing | 400 | 250 |
| Clothing - Diapers | 480 | 480 |
| Cleaning supplies | 108 | 108 |
| Toys | 334 | 234 |
| Baby furniture | 175 | 175 |
| | | |
| Total | 3,046 | 2,004 |
| Percentage of Mayra's support provided by Taxpayers | | 65.79% |

Housing:
  Rent:

| | |
|---|---|
| Rental value of entire property per month | 400 |
| %ccupied by Ismael & Family (380sq ft/1960 sq ft) | 19% |
| Rental value of Family portion | 76 |
| Less Armando's utilities paid by Ismael ($66*2/3) | (44) |
| Gross monthly rental value | 32 |
| One third is attributable to the dependent | 33% |
| Monthly rental value attributable to dependent | 11 |

  Other:

| | |
|---|---|
| Electricity per month ($66 less $44) | 22 |
| Water per month | 10 |
| Gas ($20 bottle every two and one-half months) | 8 |
| Repairs and maintenance per month | 20 |
| Cleaning supplies per month | 30 |
| | 90 |
| One third is attributable to the dependent | 0.33 |
| Monthly other value attributable to dependent | 30 |

Baby furniture:

| | |
|---|---|
| Stroller | 30 |
| Potty | 20 |
| High chair | 40 |
| Play pen | 60 |
| Baby chair | 25 |
| | 175 |

Baby supplies:

| | |
|---|---|
| Shoes | 70 |
| Shampoo | 40 |

| | |
|---|---:|
| Lotions & creams | 55 |
| | 165 |

**Utilities**

| | |
|---|---:|
| From 2-9-99 to 3-9-9 | 50.70 |
| From 7-9-99 to 8-9-9 | 65.96 |
| From 10-7-99 to 11-4 | 68.67 |
| From 11-4-99 to 12-8 | 80.26 |
| Total | 265.59 |
| Average | 66 |

THE STATE OF TEXAS    §
                        §
COUNTY OF CAMERON   §

      Before me, the undersigned Notary Public, on this day personally appeared ARMANDO RODRIGUEZ, Social Security No. 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, and ALEJANDRINA RODRIGUEZ, Social Security No. 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, of lawful age, who being duly sworn by me, depose and say that:

      1.    "We are husband and wife. We own real property located at 3557 FM 1577, San Benito, Cameron County, Texas 78586, consisting of approximately 1,580 square feet. We believe the fair market value to be $50,000.00. This property our homestead. In 1999, we allowed our son, Ismael Rodriguez, Social Security No. 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, to build on our property, behind our garage, a home for himself, his wife, Norma, and their child, Mayra, adding approximately 380 square feet to the main structure. This addition was used solely by our son and his family. He did not pay us rent; however, he did pay the utilities for the entire structure. The utility bills average $66.00 per month.

      2.    During 1999, we provided food, clothing, toys and recreation for our granddaughter, Mayra Rodriguez, totaling no more than $200.00. We have not provided medical care or education expenses for Mayra."

      FURTHER AFFIANT SAYETH NOT.

                              ARMANDO RODRIGUEZ

                              ALEJANDRINA RODRIGUEZ

      SUBSCRIBED AND SWORN TO BEFORE ME by the said ARMANDO RODRIGUEZ and ALEJANDRINA RODRIGUEZ, on the 20th day of March, 2002, to certify which witness my hand and official seal.

SOCORRO R. SANKOVET
Notary Public
STATE OF TEXAS
My Comm. Exp. 05/21/2002

                            Notary Public, State of Texas

                            My commission expires: 5/2002

THE STATE OF TEXAS        §
                         §
COUNTY OF CAMERON        §

Before me, the undersigned Notary Public, on this day  personally appeared ISMAEL

RODRIGUEZ, Social Security No. 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, and NORMA RODRIGUEZ, Social Security No.

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, of lawful age, who being duly sworn by me, depose and say that:

1.      "We are common-law husband and wife since 19 96  . We are the natural parents
of Mayra Rodriguez, Social Security No. 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, born ___June  5___, 199 8  .

2.      In 1999, we built an addition behind the garage at the home of my parents, Ismael
Rodriguez and Alejandrina Rodriguez, at 3557 FM 1577, San Benito, Cameron County, Texas
78586, which addition consisted of approximately 380 square feet.  This addition was used as our
homestead.

2.      In 1999, we spent approximately $2,004.00 for the support of our daughter, Mayra.

3.      We hereby attest that the amount shown in the schedule entitled "Support Calculation
        for Mayra," which is attached to our amended tax return, are true and correct to the
        best of our knowledge and belief."

FURTHER AFFIANT SAYETH NOT.

_____
ISMAEL RODRIGUEZ

_NORMA  RODRIGUEZ_____
NORMA RODRIGUEZ

SUBSCRIBED AND SWORN TO BEFORE ME by the said ISMAEL RODRIGUEZ and
NORMA RODRIGUEZ, on the 20th day of March, 2002, to certify which witness my hand and
official seal.

_____
Notary Public, State of Texas

My commission expires: 7/30/02

CLAUDIA C. CHAMPION
Notary Public, State of Texas
My Commission Expires
JULY 30, 2002



